## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF SOUTH CAROLINA

IN RE:

        Gyro Trac (USA), Inc.,

                  Debtor.

Case No. 10-01908
Chapter 11

**STATEMENT OF CHANGES**

The Debtor files this Statement of Changes pursuant to Local Rule 1009-1. The Debtor has contemporaneously filed the following:

    1. No. 22, Patents, copyrights, and other intellectual property, of Schedule B - Personal Property - has been amended to reflect the Debtor's interest in the following patents registered in the name of Usitech Nov., Inc.:

1.      Track Tensioning System for Endless Track Propelled Vehicle:
            United States:  No. 500.288; No. 5.515.935
2.      Brush Cutting Head:
            United States:  No. 11/431/748; No. 20070261763
            Australia:  No. 2006203413
            Canada:  No. 2.546.294
3.      Brush Cutting Head with internally housed drive and bearing assembly:
            United States:  No.11/889.901; No. 20090044508
            Canada:  No. 2597973
4.      Protective Guard for Cutting Tooth Assemblies mounted on a brush cutting head:
            United States:  No. 12/222901; No. 20100044487

    2. Under Schedule F - Creditors Holding Unsecured, Non-Priority Claims - Eva Marie Lemeh, Trustee for Vermeer of Tennessee, Inc., has been added to reflect a disputed claim of $165,000.

3.    Under Schedule F – Creditors Holding Unsecured, Non-Priority Claims – Tree Service

Canada, 4623 William Head Road, Victoria, BC V9C 3Y7, has been added for an undisputed claim

of $4,500.

4.    Under Statement of Financial Affairs, Question 3.c., the following entries have been

changed:

|  | Amount Paid | Amount Still Due |
|---|---|---|
| Antoine Gaudreault<br>402 Fairington Drive<br>Summerville, SC 29483<br>Relative | $130.00 | $0.00 |
| Oliver Gaudreault<br>402 Fairington Drive<br>Summerville, SC 29483<br>Relative | $130.00 | $0.00 |

Date:  June 7, 2010

/s/ Daniel Gaudreaut
Daniel Gaudreault, President
Gyro Trac (USA), Inc.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of South Carolina

In re    **Gyro-Trac (USA), Inc.**

Debtor

Case No. ___**10-01908**___

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 9 | 5,065,890.91 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 8,059,640.85 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | 49,303.36 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | 15,151,074.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 39 | | | |
| Total Assets | | | 5,065,890.91 | | |
| Total Liabilities | | | | 23,260,018.23 | |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of South Carolina

| In re   Gyro-Trac (USA), Inc. | | |
|---|---|---|
| | Debtor(s) | Case No. __10-01908__ <br> Chapter __11__ |

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) <br><br> *Name of creditor and complete mailing address including zip code* | (2) <br><br> *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3) <br><br> *Nature of claim (trade debt, bank loan, government contract, etc.)* | (4) <br><br> *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5) <br><br> *Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Bank of Montreal <br> 500 East Grande Allee <br> Quebec <br> CANADA | Bank of Montreal <br> 500 East Grande Allee <br> Quebec <br> CANADA | General assets | | 4,400,000.00 <br> (3,900,000.00 secured) <br> (2,900,000.00 senior lien) |
| BB&T Financial FSB <br> PO Box 580340 <br> Charlotte, NC | BB&T Financial FSB <br> PO Box 580340 <br> Charlotte, NC | | | 45,815.40 |
| Branch Banking & Trust <br> POB 180 <br> Greensboro, NC 27401 | Branch Banking & Trust <br> POB 180 <br> Greensboro, NC 27401 | SEE ATTACHED INVENTORY EQUIPMENT LIST | | 2,900,000.00 <br><br> (2,601,024.00 secured) |
| Digicom Intermedia Inc and Bruce Coy <br> 111 Garden Hill Road <br> Summerville, SC 29483 | Digicom Intermedia Inc and Bruce Coy <br> 111 Garden Hill Road <br> Summerville, SC 29483 | vendor expense | | 42,500.00 |
| Engrenage Provincial Inc. <br> 960 Rue Raoul Jobin <br> Quebec <br> QC G1N 1S9 <br> CANADA | Engrenage Provincial Inc. <br> 960 Rue Raoul Jobin <br> Quebec <br> CANADA | Supplier Expense | | 13,314.27 |
| Eva Marie Lemeh <br> 4300 Kings Lane <br> Nashville, TN 37218 | Eva Marie Lemeh <br> 4300 Kings Lane <br> Nashville, TN 37218 | Chapter 7 Trustee for Vermeer of Tennessee, Inc. | Disputed | 165,000.00 |
| Fasken Martineau DuuMoulin S.E.N.C.R.L. <br> Bureau 800 / 140 <br> Grande Allee Est, Quebec <br> Canada QCG1R5M8 <br> CANADA | Fasken Martineau DuuMoulin S.E.N.C.R.L. <br> Bureau 800 / 140 <br> CANADA | legl expense | | 19,297.83 |
| GMAC <br> POB 9001948 <br> Louisville, KY 40290 | GMAC <br> POB 9001948 <br> Louisville, KY 40290 | 2007 Chev Silverado <br> VIN 1TGCHK23D77F11 7363 | | 20,183.99 <br><br> (8,850.00 secured) |

B4 (Official Form 4) (12/07) - Cont.

In re  **Gyro-Trac (USA), Inc.**                                    Case No.    **10-01908**
                                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Goodsell Transport, LLC<br>210 S Cedar Street<br>Summerville, SC 29483 | Goodsell Transport, LLC<br>210 S Cedar Street<br>Summerville, SC 29483 | | | 17,500.00 |
| Gyro Trac West Coast, Inc. | Gyro Trac West Coast, Inc. | | | 8,300,000.00 |
| Gyro Trac, Inc. | Gyro Trac, Inc. | | | 1,900,000.00 |
| J.R. Merritt Controls, Inc.<br>55 Sperry Avenue<br>Stratford, CT 06615 | J.R. Merritt Controls, Inc.<br>55 Sperry Avenue<br>Stratford, CT 06615 | Vendor Expense | | 14,119.71 |
| Lamtech<br>81 rue Principale<br>St. - Prime<br>QC Canada G8J1V1<br>CANADA | Lamtech<br>81 rue Principale<br>St. - Prime<br>CANADA | Expense | | 12,500.00 |
| Right of Way Maintenance Equipment Co.<br>11443 Old Highway 105 E.<br>Conroe, TX 77303 | Right of Way Maintenance Equipment Co.<br>11443 Old Highway 105 E.<br>Conroe, TX 77303 | | Disputed | 320,599.91 |
| Thompson & Knight, LLC<br>333 Clay Sreet<br>Houston, TX 77002 | Thompson & Knight, LLC<br>333 Clay Sreet<br>Houston, TX 77002 | Expense | | 19,300.81 |
| Thunder Bay Tree Service, LLC<br>c/o Robert Lowe, Lowe & Associates<br>177 Meeting Steet, Suite 400<br>Charleston, SC 29401 | Thunder Bay Tree Service, LLC<br>c/o Robert Lowe, Lowe & Associates<br>177 Meeting Steet, Suite 400<br>Charleston, SC 29401 | Eight GT-25 Machines seized two weeks prepetition. | Disputed | 660,000.00<br><br>(0.00 secured) |
| Tuttle Dozer Works, Inc.<br>In care of Paul Tinkler, Esq.<br>POB 366<br>Charleston, SC 29402 | Tuttle Dozer Works, Inc.<br>In care of Paul Tinkler, Esq.<br>POB 366<br>Charleston, SC 29402 | Expense | | 224,563.06 |
| Usitech Nov Industries<br>1295, 1 Ere Rue<br>QC  G6E 3T3<br>Canada<br>CANADA | Usitech Nov Industries<br>1295, 1 Ere Rue<br>QC  G6E 3T3<br>CANADA | Expense | Unliquidated Disputed | 3,405,188.02 |
| Vermeer Manufacturing<br>1210 Vermeer Road East<br>Pella, IA 50219 | Vermeer Manufacturing<br>1210 Vermeer Road East<br>Pella, IA 50219 | Vendor Expense | Unliquidated Disputed | 508,000.00 |
| Wendell DeVries<br>2308 Corinne Court<br>SC 29064 | Wendell DeVries<br>2308 Corinne Court<br>SC 29064 | Wages and commissions | | 26,540.04 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Gyro-Trac (USA), Inc.**                                                    Case No.    **10-01908**
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **June 7, 2010**                          Signature   **/s/ Daniel Gaudreault**
**Daniel Gaudreault**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6B (Official Form 6B) (12/07)

In re  **Gyro-Trac (USA), Inc.**                                    Case No. ___**10-01908**___
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Branch Banking and Trust** | - | 88,686.91 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | | **Marketing T Shirts** | - | 50.00 |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 88,736.91 |
| (Total of this page) | |

__5__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                        Case No.    __10-01908__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **SEE ATTACHED LIST** | - | 430,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Promissory note Tremblay & Sons, LLC** | - | 452,905.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims Against Vermeer Corporation, Inc.** | - | Unknown |
| | | **Lawsuit: Gyro-Trac (USA), Inc. v Commwealth Case 2009-CP-10-6392** | - | Unknown |

|  | Sub-Total > | 882,905.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Gyro-Trac (USA), Inc.**                                                    Case No.   __10-01908__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Commonlaw copyrights in plans/specifications for equipment.** **Pending Trademark Applications for "Gyro-Trac" and "Toma-Ax"** | - | Unknown |
| | | **Interest in the following Patents registered in the name of Usitech Nov. Inc.:** | - | Unknown |
| | | **1.   Track Tensioning System for Endless Track Propelled Vehicle:** **United States:  No. 500.288; No. 5.515.935** | | |
| | | **2.   Brush Cutting Head:** **United States:  No. 11/431/748; No. 20070261763** **Australia:  No. 2006203413** **Canada:  No. 2.546.294** | | |
| | | **3.   Brush Cutting Head with internally housed drive and bearing assembly:** **United States:  No.11/889.901; No. 20090044508** **Canada:  No. 2597973** | | |
| | | **4.   Protective Guard for Cutting Tooth Assemblies mounted on a brush cutting head:** **United States:  No. 12/222901; No. 20100044487** | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Chev Silverado** **VIN 1GCHK23DX7F129412** | - | 14,900.00 |
| | | **2003 Dodge Ram 2500** **VIN 3D7KA28643G745723** | - | 7,400.00 |
| | | **2007 Chev Silverado** **VIN  1TGCHK23D77F117363** | - | 8,850.00 |
| | | **2005 Chev Tahoe** **VIN 1GNEC12V35J256863** | - | 8,700.00 |

Sub-Total >     39,850.00
(Total of this page)

B6B (Official Form 6B) (12/07) - Cont.

In re     **Gyro-Trac (USA), Inc.**                                        Case No. ___**10-01908**___
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2007 Chev Silverado<br>VIN 1GCHK23K47F567518 | - | 8,850.00 |
| | | 2007 Chev Silverado<br>VIN 1GCHK23K87F567330 | - | 8,850.00 |
| | | 2007 Chev Silverado<br>VIN 1GCHK23KX7F563036 | - | 8,850.00 |
| | | 2004 Cadillac Escalade EXT<br>VIN 3GYEK62NX4G260896 | - | 6,700.00 |
| | | 2004 Cadillac Escalade EXT<br>VIN 3GYEK62NX4G260896 | - | 1,500.00 |
| | | 1998 Dodge Ram - (Service Truck)<br>VIN 1B7MC3361WJ254667 | - | 1,550.00 |
| | | 1995 Low Boy Trailer<br>VIN 1EMLB50R7R061403L | - | 7,000.00 |
| | | 2000 Intl 9200<br>VIN 2HSCEAMR4YC040185 | - | 10,000.00 |
| | | 2003 Winston Trailer BP 2071<br>VIN 1W9BP18213H202239 | - | 3,000.00 |
| | | 2006 Winston Trailer AP2202<br>VIN 1W9AP25206H160267 | - | 5,000.00 |
| | | 2006 Pace  SC8524TA3<br>(Marketing Trailer)<br>VIN 4FPWB24276G102806 | - | 10,000.00 |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |

Sub-Total >          71,300.00
(Total of this page)

Sheet __3__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Gyro-Trac (USA), Inc.**                                            Case No.  ___10-01908___
                                        _____,
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | Desks/Chairs/file cabinets/shelving<br>Screen and projector (conference room)<br>14 desktop computers w/ 17 monitors<br>3 incomplete PCUS<br>2 non-working monitors<br>17 laptop computers (7 are non-working/non-repairable)(1 laptop is in custody of    Dor. County sheriff's office as evidence in case not related to GTUSA)<br>1 Dell Fax machine<br>3 Dell printer/scanner/fax combo<br>14 desktop printers (laser jet/desk jet)<br>1 photo printer<br>1 EPSON scanner<br>1 Ricoh Aticio printer<br>1 Xerox Machine<br>1 LCD TV  (52 inch)<br>2 LCD TV (42 inch)<br>1 27" LCD TV<br>1 DVD player<br>DVD Burner/duplicator<br>6 Video Production Lights<br>1 VHS double-tape<br>Postage machine<br>2 sofas<br>1 small conference table<br>2 end tables<br>1 Club chair<br>Sofa table<br>Conference table and 8 arm chairs<br>2 conference tables - no chairs<br>Misc 6 foot utility tables<br>1 Small refrigerator<br>2 small microwaves<br>2 Toaster ovens<br>3 wall-size maps (US/North America)<br>Small glass table w/ 2 chairs<br>Industrial heaters for shop<br>Scale for shipping<br>1 onsite network server<br>2 off-site network servers<br>13 blackberry or other smart phones<br>Marketing Booth (partitions, counter, stools etc.) | - | 10,000.00 |
| | | Miscellaneous Office Supplies | - | 300.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | T300 Bobcat<br>VIN | - | 7,000.00 |

|  | Sub-Total > | 17,300.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Gyro-Trac (USA), Inc.**                                      Case No. ___**10-01908**___
                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Shop Tools, Forklift, 3-ton Rolling Crane, Two Welders, Screens, Hydraulic Jacks, Large Press, Drill Press, Pallet Jack, Three Work Tables, Commercial Grade Pressure Washer, Bobcat. | - | 18,675.00 |
| 30. Inventory. | | SEE ATTACHED INVENTORY EQUIPMENT LIST | - | 2,601,024.00 |
| | | Miscellaneous parts | - | 1,340,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Marketing Material | - | 100.00 |
| | | Four 40-foot Shipping Containers | - | 6,000.00 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 3,965,799.00 |
| Total > | 5,065,890.91 |

Sheet __5__ of __5__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of South Carolina

In re   Gyro-Trac (USA), Inc.                                    Case No.   10-01908

                                              Debtor(s)                Chapter    11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's
☐    business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,662,236.00** | **2010 YTD: Business Income** |
| **$6,784,625.00** | **2009: Business Income** |
| **$15,756,506.00** | **2008: Business Income** |

**2. Income other than from employment or operation of business**

None ■    State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

**3. Payments to creditors**

None ■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Hall's Auto & Truck Repair**<br>**161 West Steele Drive**<br>**Summerville, SC 29483** | **January and February 2010** | **$3,498.66** | **$282.91** |
| **Accident Fund**<br>**POB 77000**<br>**Dept. 77125**<br>**Detroit, MI 48277** | **January, February, March 2010** | **$6,430.41** | **$2,143.47** |
| **D I Technologies**<br>**820 Shull Street**<br>**Suite 4**<br>**West Columbia, SC 29169** | **January and February 2010** | **$9,298.98** | **$7,950.44** |
| **United Health Insurance**<br>**Department Ch10151**<br>**600550151 C0009**<br>**Palatine, IL 60055-0151** | **January and February 2010** | **$24,223.36** | **$0.00** |
| **Dorchester Country Treasurer**<br>**POB 338**<br>**Saint George, SC 29477** | **12/29/09 to 3/1/2010** | **$19,409.74** | **$0.00** |
| **GMAC**<br>**POB 9001948**<br>**Louisville, KY 40290** | **12/17/2009 - 2/9/2010** | **$13,345.62** | **$187,371.98** |
| **Engrenage Provincial Inc.**<br>**960 Rue Raoul Jobin**<br>**Quebec**<br>**QC G1N 1S9**<br>**CANADA** | **January and February 2010** | **$5,539.96** | **$13,314.27** |

3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Roadway/YRC POB 905587 Charlotte, NC 28290 | December 2009, January, February, March 2010 | $7,330.49 | $5,976.01 |
| Stasmayer Incorporated 930 Folly Road Suite A Charleston, SC 29412 | January and February 2010 | $5,888.32 | $2,916.67 |
| United Parcel Service POB 7247-0244 Philadelphia, PA 19170-0001 | January and February 2010 | $12,419.72 | $7,382.38 |
| Steve Quirion 2033, rue des Perséides St-Émile, G3E 2G3 Quebec, Canada CANADA | 12/31/09-2/23/10 | $23,077.00 | $0.00 |
| Federal Express POB 371627 Pittsburgh, PA 15251-7627 | 2/1/2010 | $5,142.28 | $0.00 |
| Wright Express POB 6293 Carol Stream, IL 60197 | 1/13/2010, 03/01/2010 | $11,736.03 | $1,256.04 |
| Branch Banking & Trust POB 180 Greensboro, NC 27401 | 1/22/2010 - 3/11/2010 | $366,473.39 | $2,900,000.00 |
| Branch Banking and Trust | 12/15/2009 - 03/04/2010 | $52,566.22 | $0.00 |
| HUB International Quebec Limitee Place de la Cite 2590, Boul. Laurier, bur. 435 Quebec, QC GIV 4M6 CANADA | 1/11/2010, 3/1/2010 | $31,869.59 | $0.00 |
| CanamTax 1612 Lake Shore Road Chazy, NY 12921 | 1/15/2010 | $5,675.00 | $0.00 |

None   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
☐      creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
       spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Lamtech 841 rue Principale St-Prime Quebec Canada  G8J 1V1 CANADA     Daniel Gaudreault is a shareholder | | $12,500.00 | $0.00 |
| Patricia Tremblay 402 Fairington Drive Summerville, SC 29483     Wife | | $28,846.20 | $923.07 |
| Francois Gaudreault 402 Fairington Drive Summerville, SC 29483     relative | | $5,007.60 | $358.15 |

4

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Daniel Gaudreault<br>402 Fairington Drive<br>Summerville, SC 29483<br>    sharehold Gyro Trac, Inc., director | | $140,192.60 | $0.00 |
| Antoine Gaudreault<br>402 Fairington Drive<br>Summerville, SC 29483<br>    relative | | $130.00 | $0.00 |
| Olivier Gaudreault<br>402 Fairington Drive<br>Summerville, SC 29483<br>    relative | | $130.00 | $0.00 |
| Usitech Nov, Inc.<br>1295, Ire Rue<br>Parc Industrial<br>Sainte-Marie (Quebec)  G63 3T3<br>CANADA<br>    Daniel Gaudreault owns 40 percent of stock in Usitech | | $441,000.00 | $3,200,000.00 |
| Tremblay & Sons, LLC<br>402 Fairington Drive<br>Summerville, SC 29483<br>    Sole member is spouse of officer/director Daniel Gaudreault. | | $18,854.48 | $0.00 |
| Gyro Trac International, Inc.<br>10 Flying Cloud Drive<br>Summerville, SC 29483 | 1/7/10; 1/8/10; 1/13/10;<br>2/16/10; 2/24/10; 2/25/10;<br>3/16/10 | $420,932.36 | $0.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Access Freight Forwarders, LLC v. Gyro-Trac (USA), Inc. 2010cv1810300779 | Breach of Contract - Collection | Dorchester County Magistrate's Court - Summerville | Pending |
| In Re: Right of Way Maintenance Company ("ROWMEC") ROWMEC v. Gyro-Trac, Inc. and Gyro-Trac (USA), Inc. Case No. 09-3474 | Adversary Proceeding - compel turnover of property | US Bankruptcy Court/So. Dist. of Texas/Houston Division | Summary Judgment granted in favor of ROWMEC 3/2010 |
| In Re: Right of Way Maintenance Company ("ROWMEC") ROWMEC v. Cambridge Management Group, LLC et al Case No. 09-03303 | Adversary Proceeding - avoid fraudulent conveyances and subordinate Defendants' claims against Debtor | US Bankruptcy Court/So. Dist. of Texas/Houston Division | Summary Judgment in favor of Gyro-Trac, Inc. and Gyro-Trac (USA), Inc. Order entered 10/29/09 |
| Bank of Montréal v. Gyro-Trac (USA), Inc. Case No. 200-17-012257-093 | Collection  matter on guaranty of GTWC debt | Province of Québec, District of Québec (Québec, Canada) | GTUSA Motion to Dismiss for Lack of Jurisdiction scheduled 3/25/10 |

5

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Thunder Bay Tree Service, LLC v. Gyro-Trac (USA), Inc.** Case No. 09-1259 | | **Fourth Circuit Court of Appeals** | **Pending, Briefs filed May and June 2009** |
| **Tuttle Dozer Works, Inc. v. Gyro-Trac (USA), Inc. et al** Case No. 2:06-CV-2182 | | **U S District Court for SC/Charleston Division** | **Settled - 3/2009** |
| **Gyro-Trac (USA), Inc. v. Commonwealth Insurance Group** Case No. 2009CP-10-6392 | Breach of Contract | **Common Pleas/Charleston County** | pending |
| **PricewaterhouseCoopers as receiver for Usitech NOV v. Gyro Trac, (USA),Inc** | Collection | **Dorchester County Court of Common Pleas Case 2010-CP-18-716** | Pending. |

None
☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
        preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
        property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Robert J. Lowe, Esquire On behalf of Thunder Bay Tree Service, LLC 177 Meeting Street, Ste 400 Charleston, SC 29401** | **March 3, 2010** | **Seized 8 GT-25XP Brushcutters (new) with following serial numbers BCT251230C, BCT251231C, BCT251232C, BCT251237C, BCT251238C, BCT251239C, BCT251240C, BCT251244C** |
| **Tara Nauful, Esq. On behalf of Bank of Montreal Post Office Box 11889 Columbia, SC 29211-1889** | | **Prejudgment Attachment in: Bank of Montréal v. Gyro-Trac (USA), Inc.** Case No. 200-17-012257-093 **Province of Québec, District of Québec (Québec, Canada) Collection matter on guaranty of GTWC debt GTUSA Motion to Dismiss for Lack of Jurisdiction scheduled 11/275/09** |
| **Tara Nauful, Esq. On behalf of Bank of Montreal Post Office Box 11889 Columbia, SC 29211-1889** | | **Stored at UTN, 127, rue Rotobec, Sainte-Justine, Quebec, Canda** <br><br> **BCT251249C - GT 25XP Brushcutter BCT 06011066C - GT18 Bruchcutter VIN 1W9AP25206H160267 - 2006 Winston Trailer AP2202 VIN 2HSCEAMR4YC040185 - 2000 International 9200** |

### 5. Repossessions, foreclosures and returns

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
        returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
        or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
        spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

6

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **The Culver Firm, PC** <br> **575 King Street** <br> **Suite A** <br> **Charleston, SC 29403** | **March 11, 2010** | **$50,000** |

**10. Other transfers**

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11.  Closed financial accounts

None ■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12.  Safe deposit boxes

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13.  Setoffs

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14.  Property held for another person

None ☐  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Slack Brush Clearing & Mulching 545 Maclay Lane Tallahassee, FL 32312** | **Holding GT-13 Serial No. BCT12051016C for consignment sale** | **10 Flying Cloud Drive.** |
| **Daniel Gaudreault 402 Fairington Drive Summerville, SC 29483** | **Homesteader Trailer, VIN No. Vin 5HABA12132NO18696** | **10 Flying Cloud Drive.** |
| **Sowega Construction, Inc. Attention: Ben Ansley 1313 S. Lee Street Americus, GA 31709** | **GT-60 BCT 50041002C  for service** | **10 Flying Cloud Drive** |
| **Goodsell Transport, LLC -** | **2006 Freightliner (AIDTLS) VIN 1FUJA6CK56LV83702 2005 Fontaine trailer VIN 14830551529377 2001 Dorsey Trailver VIN 1DTV1152X1A285103 2003 Utility Trailer VIN UYFS248X4A030902** | **The tractor and trailers are owned by Goodsell Transport and were being leased by GTUSA for transport of equipment. All leases terminated as of 11/2009, but Goodsell is still storing the equipment at 10 Flying Cloud. Drive.** |

8

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Kash Kota, Ltd**<br>**P O Box 429**<br>**Fairview Alberta Canada T0H 1L0**<br>**CANADA** | **GT-25 USED Serial No. BCT125061107C**<br>**GT-25 USED Serial No. BCT25061128C**<br>**GT-13 USED Serial No. BCT13061030C**<br>**GT-13 USED Serial No. BCT131028C**<br>**GT-18 USED Serial No. BCT03041151C**<br>**GT-18 USED Serial No. BCT01011055C** | **10 Flying Cloud Drive** |

**15. Prior address of debtor**

None
■
If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| Ilona Goodmen<br>132 Venice Street<br>Summerville, SC 29483 | 11/12/07 - 5/7/09, 1/4/10 - present |
| Line Lamarre<br>122 Sarmiento Lane<br>Summerville, SC 29483 | 9/5/06 - present |
| Barbara Mathis<br>113 West Hardwick Lane<br>Goose Creek, SC 29445 | 8/2/06 - 12/28/09 |
| Steve Quirion<br>2033 rue des Perseides<br>St. Emile Quebec<br>Canada G2k 2B4 | Entire Time Period |
| Louis Croteau<br>10 Flying Cloud Drive<br>Summerville, SC 29483 | Entire Time Period |

None
☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| Richard Chayer | 1612 Lake Shore Road<br>Chazy, NY 12921 | Audited for Fiscal Year 2009, 2008, 2007 |
| Mallette SENCRL | 3075 chemin des Quatre- Gourgeois<br>Suite 200<br>Sainte-Foy Quebec G1W5C4 | Fiscal year 2008 |

None □    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Gyro-Trac (USA), Inc | 10 Flying Cloud Drive<br>Summerville, SC 29483 |

None □    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| Bank of Montreal<br>Michel Masson<br>105 St-Jacques, 5th Floor<br>Montreal Quebec Canada H2Y 1L6 | |
| Duncan L. McGoogan & Brandon Yeats<br>Branch Banking and Trust Company<br>Senior Vice President, Corporate Building<br>1962 Sam Rittenberg Boulevard<br>Charleston, SC 29407 | |
| Desjardins-Innovatech,SEC, Marco Lestage<br>2, complexe Desjardins, Bureau 1717<br>C.P. 760, surrursale Desjardins<br>Montreal, Quebec (Canada) H5B 1B8 | |
| HUB International Quebec<br>Place de la Cité - Tour Belle Cour<br>2590, Laurier Blvd. Suite 435<br>Quebec (Québec) Canada G1V4M6 | |
| Vermeer Corporation<br>1210 Vemeer Road East<br>Pella, IA 50219 | |
| ROWMEC<br>c/o Leonard Simon, Esquire<br>Pendergraft & Simon<br>2777 Allen Parkway, Suite 800<br>Houston, TX 77019 | |

### 20. Inventories

None □    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|--------------------------------------------------------------------|
| November 30, 2009 | Jerry Hatcher | Book value parts $1,369,173 |
| November 30, 2008 | KPMG Charlotte | Book value parts and accessories --<br>$1,688,143 |
| January 1, 2008 | Line Lamarre | $2,601,024 |

11

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **November 30, 2009** | **Gyro-Trac (USA), Inc.**<br>**10 Flying Cloud Drive**<br>**Summerville, SC 29483** |
| **November 30, 2008** | **KPMG Charlotte**<br>**Suite 2300**<br>**401 South Tryon Street**<br>**Charlotte, NC 28202** |
| **January 1, 2008** | **Debtor** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Daniel Gaudreault**<br>**402 Fairington Drive**<br>**Summerville, SC 29483** | **Director, President, Secretary** | **0% of Gyro Trac (USA), Inc.; Mr. Gaudreault owns 70 percent of the stock in Gyro Trac, Inc.** |
| **Gyro-Trac, Inc.**<br>**4715 rue des Resplats**<br>**Quebec (Quebec)**<br>**G 2 J  1 B 8**<br>**CANADA** | **Sole Shareholder** | **100%** |
| **Steve Quirion**<br>**2033, rue des Perséides**<br>**St-Émile, G3E 2G3**<br>**Quebec, Canada**<br>**Canada** | | **5% Shareholder of Gyro Trac, Inc.** |
| **Desjardins Capital - Innovatech, SEC**<br>**2, Complexe Desjardins C.P.**<br>**760, succursale Desjardins**<br>**Montreal, Quebec, H5B**<br>**Canada** | | **25% Shareholder of Gyro-Trac, Inc.** |

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

12

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Daniel Gaudreault**<br>**402 Fairington Drive**<br>**Summerville, SC 29483**<br>  **President, Director, Secretary** | **March 1, 2009, to March 12, 2010 - Wages** | **Wages during period:**<br>**$140,192.60** |

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **June 7, 2010**                          Signature   **/s/ Daniel Gaudreault**
                                                                **Daniel Gaudreault**
                                                                **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B6F (Official Form 6F) (12/07)

In re    **Gyro-Trac (USA), Inc.**                    Case No.    **10-01908**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expenses | | | | |
| **Accident Fund**<br>**POB 77000**<br>**Dept. 77125**<br>**Detroit, MI 48277** | | | | | | | **2,143.47** |
| Account No. | | | Supplier Expense | | | | |
| **Airgas National Welders Supply**<br>**POB 601985**<br>**Charlotte, NC 28260** | | | | | | | **533.44** |
| Account No. | | | Vendor Expense | | | | |
| **Alcam, Inc.**<br>**POB 1554**<br>**Mount Pleasant, SC 29465** | | - | | | | | **1,440.12** |
| Account No. | | | Expense | | | | |
| **Allen & Webb**<br>**POB 71227**<br>**North Charleston, SC 29415** | | - | | | | | **1,279.99** |

   **16**   continuation sheets attached                      Subtotal        | **5,397.02**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                                Case No. ____10-01908____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Expense | | | | |
| **Artic Traveler Canada**<br>**1416 Graham's Lane**<br>**Burlington, Ontario L7S1W3**<br>**CANADA** | | - | | | | | 650.00 |
| Account No. | | | Expense | | | | |
| **ASV, Inc.**<br>**15339 Collections Center Drive**<br>**Chicago, IL 60693** | | - | | | | | 1,462.84 |
| Account No. | | | | | | | |
| **BB&T Financial FSB**<br>**PO Box 580340**<br>**Charlotte, NC** | | - | | | | | 45,815.40 |
| Account No. | | | Supplier Expense | | | | |
| **Bearing Disbributors**<br>**POB 887**<br>**Columbia, SC 29202** | | - | | | | | 7,926.87 |
| Account No. | | | Vendor Expense | | | | |
| **BNP Media**<br>**POB 2600**<br>**Troy, MI 48007** | | - | | | | | 1,337.64 |

Sheet no. __1__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,192.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gyro-Trac (USA), Inc.**                                   Case No. ___**10-01908**___
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Brian's Mechanical LLC**<br>**1106 Alwyn Boulevard**<br>**Summerville, SC 29485** | - | | | | Vendor Expense | | | | 640.00 |
| Account No.<br><br>**Buck, Keenan, Gage, Little & Lindley**<br>**LLP**<br>**700 Louisiana Suite 5100**<br>**Summerville, SC 29485** | - | | | | Legal Expense | | | | 10,546.50 |
| Account No.<br><br>**Charleston Rubber & Gasket**<br>**POB 90187**<br>**Hanahan, SC 29410** | - | | | | Vendor Expense | | | | 1,246.19 |
| Account No.<br><br>**Chemsearch**<br>**POB 971269**<br>**Dallas, TX 75397** | - | | | | Vendor Expense | | | | 873.63 |
| Account No.<br><br>**Citiens Automobile Finance**<br>**POB 42113**<br>**Providence, RI 02940** | - | | | | Auto Expense | | | | 578.40 |

Sheet no. __2__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 13,884.72 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                   Case No.    **10-01908**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                                                        |   |   | Travel Expense |   |   |   |           |
| Country Inn & Suites<br>220 Holiday Drive<br>Summerville, SC 29483                                 |   | - |                |   |   |   | 1,528.80  |
| Account No.                                                                                        |   |   | IT Services    |   |   |   |           |
| D I Technologies<br>820 Shull Street<br>Suite 4<br>West Columbia, SC 29169                         |   | - |                |   |   |   | 7,950.44  |
| Account No.                                                                                        |   |   | Expense        |   |   |   |           |
| Deringer<br>POB 1324<br>Williston, VT 05495                                                        |   | - |                |   |   |   | 1,161.57  |
| Account No.                                                                                        |   |   | Expense        |   |   |   |           |
| Digicom Intermedia Inc and Bruce Coy<br>111 Garden Hill Road<br>Summerville, SC 29483              | X | - |                |   |   |   | 42,500.00 |
| Account No.                                                                                        |   |   | Vendor Expense |   |   |   |           |
| Dilmar Oil Company<br>7120 Cross County Road<br>North Charleston, SC 29418                         |   | - |                |   |   |   | 1,255.97  |

Sheet no. __3__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,396.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                          Case No. _____**10-01908**_____
_____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Expense | | | | |
| Durst Division of Regal Beloit Corp P O Box 78275 Milwaukee, WI 52302 | - | | | | | | | 214.75 |
| Account No. | | | | Vendor Expense | | | | |
| Engrenage Provincial Inc. 960 Rue Raoul Jobin Quebec QC G1N 1S9 CANADA | - | | | | | | | 13,314.27 |
| Account No. | | | | Chapter 7 Trustee for Vermeer of Tennessee, Inc. | | | | |
| Eva Marie Lemeh 4300 Kings Lane Nashville, TN 37218 | - | | | | | | X | 165,000.00 |
| Account No. | | | | Freight Expense | | | | |
| Everest Freight & Logistics 8300 Cote De Liesse Suite 207 Montreal, QC Canada H4T 1G7 CANADA | - | | | | | | | 6,952.00 |
| Account No. | | | | Legal Expense | | | | |
| Fasken Martineau DuuMoulin S.E.N.C.R.L. Bureau 800 / 140 Grande Allee Est, Quebec Canada QCG1R5M8 CANADA | - | | | | | | | 19,297.83 |

Sheet no. __4__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      204,778.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                          Case No. __**10-01908**__

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor Expense | | | | |
| Fastenal Ind & Constr Supplies 412 East 5th North Street Summerville, SC 29483 | | - | | | | | 90.39 |
| Account No. | | | Vendor Expense | | | | |
| Fennell Container Company POB 62679 North Charleston, SC 29419 | | - | | | | | 75.04 |
| Account No. | | | Expense | | | | |
| GMAC POB 9001948 Louisville, KY 40290 | | - | | | | | 2,476.36 |
| Account No. | | | Freight Expense | | | | |
| Goodsell Transport, LLC 210 S Cedar Street Summerville, SC 29483 | | - | | | | | 17,500.00 |
| Account No. | | | | | | | |
| Gyro Trac West Coast, Inc. | | - | | | | | 8,300,000.00 |

Sheet no. __5__ of __16__ sheets attached to Schedule of                    Subtotal    | 8,320,141.79
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                      Case No. __**10-01908**__
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gyro Trac, Inc.** | - | | | | | | 1,900,000.00 |
| Account No.<br><br>**Hall's Auto & Truck Repair<br>161 West Steele Drive<br>Summerville, SC 29483** | - | | Vendor Expense | | | | 282.91 |
| Account No.<br><br>**IKON Financial Services<br>POB 740540<br>Atlanta, GA 30374** | - | | Vendor Expense | | | | 134.17 |
| Account No.<br><br>**Internal Revenue Service<br>TE/GE Employee Plans<br>1835 Assembly Street, MDP 46<br>Columbia, SC 29201** | - | | Unsecured Pre-Petition | | X | X | 6,000.00 |
| Account No.<br><br>**Intl. Construction & Utility Equip. Expo<br>6737 W. Washington St. Ste 2400<br>Milwaukee, WI 53214-5647** | - | | | | | | 300.00 |

Sheet no. __**6**__ of __**16**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| |
|---|
| 1,906,717.08 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                            Case No.    **10-01908**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor Expense | | | | |
| J.R. Merritt Controls, Inc. 55 Sperry Avenue Stratford, CT 06615 | - | | | | | | | 14,119.71 |
| Account No. | | | | Vendor Expense | | | | |
| Jani-King of Charleston 801 Jones Franklin Road Raleigh, NC 27606 | - | | | | | | | 220.00 |
| Account No. | | | | Vendor Expense | | | | |
| John S. James, Inc. of Atlanta POB 2166 Savannah, GA 31402 | - | | | | | | | 3,798.43 |
| Account No. | | | | Expense | | | | |
| Lamtech 81 rue Principale St. - Prime QC Canada G8J1V1 CANADA | - | | | | | | | 12,500.00 |
| Account No. | | | | Vendor Expense | | | | |
| Lebleu Bottled Water POB 616 Ladson, SC 29456 | - | | | | | | | 171.27 |

Sheet no. **7** of **16** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          30,809.41

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                              Case No.    **10-01908**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**LexisNexis**<br>**POB 7247-7090**<br>**Philadelphia, PA 19170** | | - | | Vendor Expense | | | | 470.80 |
| Account No.<br><br>**Livingston & Haven**<br>**POB 891018**<br>**Charlotte, NC 28289** | | - | | Vendor Expense | | | | 134.50 |
| Account No.<br><br>**Maier & Maier, PLLC**<br>**1000 Duke Street**<br>**Alexandria, VA 22314** | | - | | Vendor Expense | | | | 4,075.00 |
| Account No.<br><br>**Mark Cardnella**<br>**212 Freeman Street**<br>**Mount Pleasant, SC 29464** | | - | | Expense | | | | 445.00 |
| Account No.<br><br>**NAPA Auto & Truck Parts**<br>**705 West 57th North Street**<br>**Summerville, SC 29483** | | - | | Vendor Expense | | | | 407.00 |

Sheet no. __8__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,532.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                                    Case No.    **10-01908**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor Expense | | | | |
| Nash Oil Company, Inc. POB 899 Georgetown, SC 29442 | - | | | | | | 862.48 |
| Account No. File No. 5187-0069 | | | Vendor Expense | | | | |
| National Trade Productions In care of Metro Group 61 Broadway Suite 1410 New York, NY 10006 | - | | | | | | 10,875.00 |
| Account No. | | | Vendor Expense | | | | |
| Nuvox Communications POB 580451 Charlotte, NC 28258 | - | | | | | | 4,366.35 |
| Account No. | | | Vendor Expense | | | | |
| Peak 10, Inc. POB 534390 Atlanta, GA 30353 | - | | | | | | 5,630.00 |
| Account No. | | | Vendor Expense | | | | |
| Pelican Aviation, LLC 890 Greyback Road Summerville, SC 29483 | - | | | | | | 171.10 |

Sheet no. **9** of **16** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **21,904.93**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                    Case No.    **10-01908**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor Expense | | | | |
| **Pitney Bowes Global Financial Services** POB 856460 Louisville, KY 40285 | - | | | | | | | 29.00 |
| Account No. | | | | Vendor Expense | | | | |
| **Pye-Barker Fire & Safety Inc.** POB 70008 Marietta, GA 30007 | - | | | | | | | 296.70 |
| Account No. | | | | Vendor Expense | | | | |
| **Rental Uniform Service** POB 40937 Charleston, SC 29423 | - | | | | | | | 465.63 |
| Account No. | | | | March 11, 2010 | | | | |
| **Right of Way Maintenance Equipment Co.** 11443 Old Highway 105 E. Conroe, TX 77303 | - | | | | | | X | 320,599.91 |
| Account No. | | | | Freight Expense | | | | |
| **Roadway/YRC** POB 905587 Charlotte, NC 28290 | - | | | | | | | 5,976.01 |

Sheet no. __10__ of __16__ sheets attached to Schedule of                    Subtotal                327,367.25
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    __Gyro-Trac (USA), Inc._____    Case No. ___10-01908_____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xx9909 | | | | Vendor Expense | | | | |
| RYCO Hydraulics  Inc 1616 Greens Road Houston, TX 77032 | - | | | | | | | 7,195.82 |
| Account No. | | | | | | | | |
| Small Farm Tree Services 4623 William Head Road V9C 3Y7 Victoria, BC Canada | - | | | | | | | 3,495.00 |
| Account No. | | | | Vendor Expense | | | | |
| Sonitrol 4455 Tile Drive North Charleston, SC 29405 | - | | | | | | | 206.92 |
| Account No. | | | | Vendor Expense | | | | |
| Southeastern Freightlines POB 100104 Columbia, SC 29202 | - | | | | | | | 4,299.27 |
| Account No. | | | | Office Supply Expense | | | | |
| Staples POB 689020 Des Moines, IA 50368 | - | | | | | | | 532.00 |

Sheet no. __11__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 15,729.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gyro-Trac (USA), Inc.**                                              Case No. ___**10-01908**___
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | IT Expense | | | | |
| Stasmayer Incorporated 930 Folly Road Suite A Charleston, SC 29412 | | - | | | | | | 2,916.67 |
| Account No. | | | | Vendor Expense | | | | |
| Suburban Propane 300 E 2nd North Street Summerville, SC 29483 | | - | | | | | | 218.96 |
| Account No. | | | | Vendor Expense | | | | |
| Thermo King of Charleston POB 9007 Columbia, SC 29290 | | - | | | | | | 62.95 |
| Account No. | | | | Expense | | | | |
| Thompson & Knight, LLC 333 Clay Sreet Houston, TX 77002 | | - | | | | | | 19,300.81 |
| Account No. | | | | | | | | |
| Tree Care Industry Association 136 Harvey Road Suite 101 Londonderry, NH 03053 | | - | | | | | | 2,500.00 |

Sheet no. __12__ of __16__ sheets attached to Schedule of                        Subtotal          | 24,999.39 |
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gyro-Trac (USA), Inc.**                                   Case No.   **10-01908**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Tree Service Canada 4623 William Head Victoria BC V9C 3Y7 CANADA | - | | | | | X | 4,500.00 |
| Account No. | | | Expense | | | | |
| Tremblay and Sons 10 Flying Cloud Drive Summerville, SC 29483 | - | | | | | | 480.52 |
| Account No. | | | Expense | | | | |
| Tuttle Dozer Works, Inc. In care of Paul Tinkler, Esq. POB 366 Charleston, SC 29402 | - | | | | | | 224,563.06 |
| Account No. | | | Expense | | | | |
| U.S. Bank Business Equipment Financing POB 790448 Saint Louis, MO 63179 | - | | | | | | 1,051.96 |
| Account No. | | | Vendor Expense | | | | |
| ULINE 2200 South Lakeside Drive Waukegan, IL 60085 | - | | | | | | 619.32 |

Sheet no. __13__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   231,214.86

B6F (Official Form 6F) (12/07) - Cont.

In re __Gyro-Trac (USA), Inc.__                                    Case No. __10-01908__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
|  |  | H W J | C |  |  |  |  |  |
| Account No. |  |  |  | Vendor Expense |  |  |  |  |
| United Parcel Service POB 7247-0244 Philadelphia, PA 19170-0001 | - |  |  |  |  |  |  | 7,382.38 |
| Account No. |  |  |  | Vendor Expense |  |  |  |  |
| UPS Supply Chain Solutions 28013 Network Place Chicago, IL 60673 | - |  |  |  |  |  |  | 1,450.05 |
| Account No. |  |  |  | Expense |  |  |  |  |
| Usitech Nov Industries 1295, 1 Ere Rue QC  G6E 3T3 Canada CANADA | - |  |  |  |  | X | X | 3,405,188.02 |
| Account No. |  |  |  | Vendor Expense |  |  |  |  |
| Verizon Wireless POB 660108 Dallas, TX 75266 | - |  |  |  |  |  |  | 2,235.16 |
| Account No. |  |  |  | warranty claims |  |  |  |  |
| Vermeer Equipment of Texas 3025 North State Hwy. 161 Irving, TX 75062 | - |  |  |  |  | X | X | Unknown |

Sheet no. __14__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,416,255.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gyro-Trac (USA), Inc.**                                         Case No.   **10-01908**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor Expense | | | | |
| Vermeer Manufacturing 1210 Vermeer Road East Pella, IA 50219 | - | | | | | X | X | 508,000.00 |
| Account No. | | | | Vendor Expense | | | | |
| Vermeer Midwest Attention: Junior Kool 2801 Beverly Drive Aurora, IL 60504 | - | | | | | | | 131.23 |
| Account No. | | | | Vendor Expense | | | | |
| Vermeer Southwest 4401 Vineland Road Orlando, FL 32811 | - | | | | | | | 801.85 |
| Account No. | | | | Vendor Expense | | | | |
| Vermeer World Finance 1210 Vermeer Road Pella, IA 50219 | - | | | | | | | 3,371.68 |
| Account No. | | | | Expense | | | | |
| W. W. Williams Deartment L 303 Columbus, OH 43260 | - | | | | | | | 99.88 |

Sheet no. __15__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            512,404.64

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gyro-Trac (USA), Inc.**                                                                    Case No.    **10-01908**
                                                    ,
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Warranty Claims** | - | | | | X | | **Unknown** |
| Account No. **Wright Express** POB 6293 Carol Stream, IL 60197 | - | | Vendor Expense | | | | **2,347.63** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. **16** of **16** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **2,347.63** |
| | Total (Report on Summary of Schedules) | **15,151,074.02** |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**

| | |
|---|---|
| IN RE:<br><br>    Gyro Trac (USA), Inc.,<br><br>                        Debtor. | Case No. 10-01908<br>Chapter 11 |

**CERTIFICATE OF SERVICE**

I, Linda Emanuele, Paralegal, of The Culver Firm, P.C., Counsel for Debtor in the above-captioned matter, do hereby certify that on the 7th day of June, 2010, I mailed via First Class Mail, with the proper postage affixed, *Debtor's Statement of Changes* to those identified on Exhibit A hereto attached**:**

                            /s/ Linda A. Emanuele
                            Linda A. Emanuele

Dina G. Boorda
Robinson McFadden & Moore PC
PO Box 944
Columbia, SC 29202

**Cynthia Jordan Lowery**
**Moore & Van Allen PLLC**
**40 Calhoun Street, Suite 300**
**Post Office Box 22828**
**Charleston, SC 29413-2828**

US Trustee's Office
Strom Thurmond Federal Building
1835 Assembly Street, Suite 953
Columbia, South Carolina  29201

Bank of Montreal
c/o Tara Nauful, Esq.
Haynsworth Sinkler Boyd, P.A.
Post Office Box 11889
Columbia, South Carolina  29211-1889

**Vermeer Corporation**
c/o Frank B. B. Knowlton
Nelson Mullins Riley & Scarborough LLP
P. O. Box 11070
Columbia, SC 29211

IKON Financial Services
Post Office box 13708
Mason, Georgia   31208-3708

**Vermeer Corporation**
**c/o Frank B. B. Knowlton**
**Nelson Mullins Riley & Scarborough LLP**
**P. O. Box 11070**
**Columbia, SC 29211**

BB&T, c/o R. William Metzger, Jr.
Robinson, McFadden & Moore, P.C.
Post Office Box 944
Columbia, SC 29202

John T. Stack
US Trustee's Office
1835 Assembly Street, Suite 953
Columbia, South Carolina 29201

PricewaterhouseCoopers, Inc.
c/o Tara Nauful
Haynsworth Sinkler Boyd, P.A.
Post Office Box 11889
Columbia, South Carolina  29211-1889

Andre Champagne
Raymond Chabot, Inc.
140, Grande Alle Est. bur.200
Quebec   Canada G1R5P7

RDO-Vermeer LLC
Attention of Skip Klinkhammer
700 South 7th Street
Fargo, North Dakota  58103

EXHIBIT A